**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Marcel Daron KING, Defendant–
Appellant.**

**No. 11–10182.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 13, 2012.

Filed March 13, 2012.

Barbara Valliere, Assistant U.S. Attorney, Merry Jean Chan, Esquire, Office of the U.S. Attorney, San Francisco, CA, Suzanne Miles, Assistant U.S., Office of the U.S. Attorney, Oakland, CA, for Plaintiff–Appellee.

Daniel Blank, Assistant Federal Public Defender, FPDCA—Federal Public Defender's Office, San Francisco, CA, for Defendant–Appellant.

Before: GRABER, BERZON, and TALLMAN, Circuit Judges.

## MEMORANDUM *

Defendant Marcel Daron King appeals his conviction for being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1). He argues that the district court erred by declining to hold an evidentiary hearing and denying his motion to suppress his confession. He also challenges his sentence as substantively unreasonable and procedurally erroneous.[1] We affirm.

1. Reviewing for abuse of discretion, *United States v. Howell*, 231 F.3d 615, 620 (9th Cir.2000), we hold that the district court did not err by declining to grant Defendant an evidentiary hearing on his motion to suppress. "An evidentiary hearing on a motion to suppress ordinarily is required if the moving papers are sufficiently definite, specific, detailed, and non-conjectural to enable the court to conclude that contested issues of fact going to the validity of the search are in issue." *Unit-*

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. In a separate opinion filed this date, we address Defendant's additional challenge to the warrantless probation search of his room.

ed States v. Walczak, 783 F.2d 852, 857 (9th Cir.1986) (per curiam).

Here, the moving papers were not "sufficiently definite, specific, detailed, and nonconjectural" to suggest that material questions of fact existed. Defendant contends that a dispute of fact existed as to whether he was interrogated about the firearm before the video recording of his interview began. But Defendant never specifically alleged in his moving papers that any such interrogation occurred. Therefore, no material question of fact existed, and the district court properly denied Defendant's request for an evidentiary hearing.

■ 2. Reviewing de novo, *United States v. Rodriguez–Rodriguez*, 393 F.3d 849, 855 (9th Cir.2005), we affirm the district court's denial of Defendant's motion to suppress his confession. Defendant argues that his confession was inadmissible under *Missouri v. Seibert*, 542 U.S. 600, 617, 124 S.Ct. 2601, 159 L.Ed.2d 643 (2004), because it resulted from a deliberate two-step interrogation. An impermissible two-step interrogation under *Seibert* "involves eliciting an unwarned confession, administering the *Miranda* warnings and obtaining a waiver of *Miranda* rights, and then eliciting a repeated confession." *United States v. Narvaez–Gomez*, 489 F.3d 970, 973–74 (9th Cir.2007). The district court ruled that no pre-warning interrogation occurred. We agree.

Whether a defendant was subjected to interrogation is a mixed question of law and fact, which we review de novo. *United States v. Foster*, 227 F.3d 1096, 1102 (9th Cir.2000). Here, police made no pre-warning statements that they should have known were "reasonably likely to elicit an incriminating response from the suspect." *Rhode Island v. Innis*, 446 U.S. 291, 301, 100 S.Ct. 1682, 64 L.Ed.2d 297 (1980) (footnote omitted). Police simply apprised De-

fendant of where they had gone earlier that day and told Defendant that his mother had pointed out a room in the basement where he sometimes stayed. Defendant also gave no incriminating pre-warning responses. Therefore, no two-step interrogation occurred, and Defendant's motion to suppress was properly denied.

3. Reviewing for abuse of discretion, *United States v. Carty*, 520 F.3d 984, 993 (9th Cir.2008) (en banc), we affirm Defendant's sentence. His within-Guidelines sentence was not substantively unreasonable or procedurally erroneous. The district court permissibly rejected Defendant's arguments for a below-Guidelines sentence, and Defendant points to no extraordinary circumstances placing his crime outside the "mine run" of cases. *Id.* at 994.

**AFFIRMED.**